FORT Hood, J.
(concurring in part and dissenting in part). I respectfully dissent from the majority’s opinion regarding child support. I concur in regard to the child custody and parenting-time issues. Accordingly, I would affirm the trial court decision in its entirety.
The majority decides two issues relating to child support. The first issue relates to undistributed income from an S corporation. The majority holds that undistributed earnings retained by an S corporation cannot be included within the calculation of a parent’s income under the Michigan Child Support Formula (MCSF) unless there is evidence of a reduction in distributions compared to historical practices. In so holding, the majority overlooks other relevant factors that should be examined when considering undistributed income in an S corporation. As a result, the majority’s decision limits the reach of the MCSF, the purpose of which is not to protect business owners, but to determine the amount of income available for child support. 2013 MCSF 2.01(B).
With regard to undistributed S-corporation profits, I would adopt a case-by-case, fact-specific inquiry that is not limited to situations in which there is evidence of reduction in distributions compared to historical practices. Other jurisdictions have adopted similar ap *399 proaches. Recently, the Connecticut Supreme Court held that, when determining the income of an S corporation’s shareholder for child support purposes, a case-by-case, fact-specific inquiry must be undertaken to determine how much of an S corporation’s retained earnings should be imputed to the shareholder. Tuckman v Tuckman, 308 Conn 194, 210; 61 A3d 449 (2013).[1] The Tuckman court found that this was necessary to balance the needs of the corporation to retain earnings for its ongoing operations against the concern that the corporation could be used to shield income in a child support dispute. Id. at 210-211.
The Tuckman court relied heavily on the Massachusetts Supreme Judicial Court’s analysis in JS v CC, 454 Mass 652; 912 NE2d 933 (2009). Tuckman, 308 Conn at 210-212. In JS, the court first noted that the Massachusetts Child Support Guidelines applicable to the case included “income derived from business/partnerships.” JS, 454 Mass at 661 (quotation marks and citation omitted).[2] The court concluded that a case-by-case, fact-specific inquiry was necessary. Id. at 662-663. To provide guidance, the court provided a nonexhaustive list of considerations. Id. at 663. First, the court directed lower courts to consider the amount of control the parent had over the corporation, noting that minority shareholders were less likely to have access to retained earnings, while majority shareholders, and to an even greater extent, sole shareholders, had the ability to access funds and manipulate income. *400 Id. Second, the court directed lower courts to look at the legitimate business interests justifying the retention of earnings, but noting that “the business judgment rule cannot shield the shareholder from the factual inquiry” described. Id. at 663-664. Third, the court directed lower courts to “weigh affirmative evidence of an attempt to shield income by means of retained earnings.” Id. at 664. Finally, the court considered the allocation of the burden of proof. Id.[3]
I agree with the analysis in Tuckman and JS. The MCSF requires that “[ejarnings generated from a business” be included when determining a parent’s gross income. 2013 MCSF 2.01(C)(2). The MCSF also directs courts to closely examine income from a corporation “to determine the extent to which [it was] historically passed on to the parent or used merely as a tax strategy,” indicating that not all of a corporation’s earnings are to be considered income. 2013 MCSF 2.01(C)(2)(a). Accordingly, it would seem that the MCSF would not require that all of a corporation’s earnings be imputed to a parent. However, I do not agree, as the majority holds, that an S corporation should be treated the same as any other corporation under the MCSF. Because of the unique tax treatment of S corporations, all of an S corporation’s earnings are reported by the corporation’s shareholders, even though some of these earnings are never actually disbursed. It is clear that, particularly when a parent is the sole owner of an S corporation, the parent has complete control to determine his or her own salary, when to take distributions, and how much money to leave in the corporation. To *401 ignore this fact would allow a sole shareholder, such as plaintiff, to determine his or her own income for child support purposes and entirely avoid the MCSF’s inclusion of “[e]arnings generated from a business.” 2013 MCSF 2.01(C)(2). Thus, a case-by-case, factual inquiry is required to determine what portion of an S corporation’s profits are necessary to fund the corporation, and what portion may be considered income under the MCSF. See Tuckman, 308 Conn at 210; JS, 454 Mass at 662-663. This analysis would also comport with the MCSF’s direction to trial courts “to identify any additional monies a parent has available for support that were not included as personal income.” 2013 MCSF 2.01(E)(2). Further, I would place the burden of demonstrating that earnings are necessarily retained in the corporation on plaintiff in this case.
It is my opinion that, in this case, the trial court undertook the type of analysis discussed in Tuckman and JS, and I would affirm. The second issue addressed by the majority is whether the trial court erred by including within the calculation of plaintiffs income funds distributed to plaintiff for payment of taxes arising from SGC’s corporate earnings. Plaintiff stipulated the inclusion of these funds in the calculation of his income, and, thus, I would hold that plaintiff is precluded from raising this argument. See Holmes v Holmes, 281 Mich App 575, 587-588; 760 NW2d 300 (2008).
For the reasons stated, I would affirm the trial court’s orders in full.

 “Legal authority from other jurisdictions is not binding in Michigan, but [this Court] may review and rely on it if we find its reasoning persuasive.” In re Estate of Herbert Trust, 303 Mich App 456, 464; 844 NW2d 163 (2013).

 While not identical, this definition closely resembles the MCSF’s definition of income, which includes “[e]arnings generated from a business ....” 2013 MCSF 2.01(C)(2).

 Other jurisdictions have reached similar conclusions regarding the treatment of the undistributed income of an S corporation. See, e.g., Hubbard Co Health & Human Servs v Zacher, 742 NW2d 223, 227 (Minn App, 2007); Walker v Grow, 170 Md App 255, 281; 907 A2d 255 (2006); Taylor v Fezell, 158 SW3d 352 (Tenn, 2005).